# EXHIBIT 5



## HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN, PC
### ATTORNEYS AT LAW

23766-001

www.HRMML.com

*Edward Rubin
J. Edmund Mullin
Steven H. Lupin
William C. Roeger, Jr.
Douglas I Zeiders
Carl N. Weiner
Jonathan Samel, LL.M.
Merle R. Ochrach
Mark F. Himsworth
Steven A. Hann
Steven B. Barrett
Christen G. Pionzio
Joseph J. McGrory, Jr.
Diane K. Foxman
Robert E. Slota, Jr.
James C. Walker
Kermit L. Rader
Ethan R. O'Shea
Bernadette A. Kearney
Paul G. Mullin
Karen T. Albright
John J. Iannozzi
Timothy P. Briggs
William G. Roark
Kevin Cornish
Andrew P. Grau
Collin T. Keyser
Matthew L. Erlanger

OF COUNSEL:
Gerald Hamburg
J. Scott Maxwell

*Board Certified
Civil Trial Advocate

LANSDALE
ACTS Center—Blue Bell
375 Morris Road
Post Office Box 1479
Lansdale, PA 19446-0773
Phone 215-661-0400
Fax 215-661-0315

PERKASIE
LIMERICK
ALLENTOWN
HARRISBURG

August 10, 2010

Gerald B. Alderfer
105 East Broad Street
Telford, PA 18969-1732

**Re:** Alderfer, et al. v. Clemens Markets, Inc. Retirement Savings & Profit Sharing Plan 003, The Trustees of Clemens Markets, Inc. Retirement Savings & Profit Sharing Plan 003, The Trustees of Trust A of Clemens Markets, Inc. Retirement Savings & Profit Sharing Plan, Jack Clemens, Robert Derstine, Robert Lavin, Gerald Spencer and Douglas Moyer

Dear Mr. Alderfer:

This letter will confirm that you have retained the services of Hamburg, Rubin, Mullin, Maxwell & Lupin, P.C. and Bowen & Burns ("Counsel"), to file a class action against Clemens Markets, Inc. Retirement Savings & Profit Sharing Plan 003, The Trustees of Clemens Markets, Inc. Retirement Savings & Profit Sharing Plan 003, The Trustees of Trust A of Clemens Markets, Inc. Retirement Savings & Profit Sharing Plan, Jack Clemens, Robert Derstine, Robert Lavin, Gerald Spencer and Douglas Moyer ("Defendants") in connection with alleged violations of the ERISA laws pertaining to your 401(k) pension plan.

Initially, you paid a retainer fee for Counsel to investigate this matter for you and to obtain documents from Defendants to determine why certain payments that were overdue had not been paid.

After our attempts to meet with counsel for the Defendants and obtain documents from them, we decided that it would be in your best interests to file a complaint and that the retainer fee that you paid would be sufficient to cover all legal work that was done up to and including the preparation of the Complaint.

Thereafter, we agreed on a contingent fee arrangement with you. Consistent with the Pennsylvania Cannons of Ethics, Counsel will advise all costs of the litigation, the repayment of which is contingent upon recovery. If the Court certifies this case as a class action, Counsel will request the Court to award them attorneys' fees and expenses out of any recovery, or pursuant to any applicable statute. Our request for attorneys' fees and expenses is wholly contingent upon a recovery.

To the extent that the Court does not certify this case as a class action, our attorneys' fees will be 35% of any recovery, plus expenses, or such other amount as we may agree upon.

{00697662;v1}

Gerald B. Alderfer
August 10, 2010
Page 2

Counsel may also associate other counsel and/or expert witnesses to prosecute this litigation on the terms described above.

In your capacity as a Class Representative, you will be required to produce documentation with respect to your 401(k) plan and you will, in all likelihood, have to appear at a deposition regarding your claims.  The undersigned counsel will represent you at the deposition.

We will use our best efforts on your behalf to secure for you an incentive reward for acting as class representative.

We look forward to working with you in this litigation.  If this understanding meets with your approval, please sign below.

Very truly yours,

HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN

By: _____

EDWARD RUBIN

BOWEN & BURNS

By: _____

MICHAEL BURNS

ER/MJB: lmb

*Gerald B. Alderfer*

**Approved:**

*Gerald B. Alderfer*
Gerald Alderfer

8/10/10
Date

# EXHIBIT 6



### HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN, PC
ATTORNEYS AT LAW
375 MORRIS ROAD PO BOX 1479
LANSDALE, PA 19446-0773
PHONE 215-661-0400  FAX 215-661-0315
www.hrmml.com

March 15, 2012

GERALD ALDERFER
105 E BROAD ST
TELFORD PA 18969

File Number    23766-001

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION
**FOR PROFESSIONAL SERVICES**
Thru March 15,2012

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 12/29/09 | ER | MEET WITH ALDERFER, ROESNER AND MIKE BURNS RE POTENTIAL CLASS ACTION SUIT AND CLEMENS. | 2.20 Hrs | 400/hr | $880.00 |
| 01/06/10 | ER | REVIEW LETTER TO DEFENDANT. | 0.50 Hrs | 400/hr | $200.00 |
| 01/21/10 | ER | REVIEW FILE; GET BETTER ADDRESS FOR DEFENDANT. | 0.70 Hrs | 400/hr | $280.00 |
| 03/02/10 | ER | (WEEK OF FEBRUARY 15, 2010) REVIEW CORRESPONDENCE; E-MAILS WITH MIKE BURNS. | 0.50 Hrs | 400/hr | $200.00 |
| 03/15/10 | ER | (WEEK OF MARCH 15) PHONE CALLS CLIENT; PHONE CALLS AND E-MAILS WITH M. BURNS. | 1.80 Hrs | 400/hr | $720.00 |
| 03/24/10 | ER | PHONE CALL CLIENT; PHONE CALL BURNS. | 0.40 Hrs | 400/hr | $160.00 |
| 04/01/10 | ER | MEET WITH CLIENTS. | 1.50 Hrs | 400/hr | $600.00 |
| 04/06/10 | ER | PHONE CONFERENCE MICHAEL J. BURNS. | 0.40 Hrs | 400/hr | $160.00 |
| 04/06/10 | ER | REVIEW E-MAILS FROM MICHAEL J. BURNS AND RESPOND. | 0.50 Hrs | 400/hr | $200.00 |
| 04/07/10 | ER | REVIEW MEMO AND LETTER FROM BURNS; CALL CLIENT. | 0.70 Hrs | 400/hr | $280.00 |
| 04/12/10 | ER | REVIEW NEW DOCUMENTS. | 0.60 Hrs | 400/hr | $240.00 |
| 04/21/10 | ER | PHONE CONFERENCE M. BURNS; REVIEW FILE; CALL WENGER. | 0.70 Hrs | 400/hr | $280.00 |
| 04/27/10 | ER | PHONE CONFERENCE BURNS. | 0.50 Hrs | 400/hr | $200.00 |
| 04/28/10 | ER | REVIEW E-MAIL FROM BURNS; PHONE CONFERENCE CLIENT. | 0.40 Hrs | 400/hr | $160.00 |
| 04/29/10 | ER | PREPARE FOR MEETING AND CONFERENCE WITH CLIENTS | 1.00 Hrs | 400/hr | $400.00 |
| 04/30/10 | ER | PHONE CONFERENCE WENGER. | 0.50 Hrs | 400/hr | $200.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION     March 15, 2012
File Number 23766-001

| | | | | | |
|---|---|---|---|---|---|
| 04/30/10 | ER | PHONE CONFERENCE BURNS. | 0.50 Hrs | 400/hr | $200.00 |
| 05/07/10 | ER | MEET WITH WENGER. | 2.00 Hrs | 400/hr | $800.00 |
| 05/10/10 | ER | PHONE CALL CLIENT. | 0.40 Hrs | 400/hr | $160.00 |
| 05/12/10 | ER | REVIEW WANGER E-MAIL. | 0.50 Hrs | 400/hr | $200.00 |
| 05/18/10 | ER | PHONE CONFERENCE MICHAEL BURNS; DRAFT RESPONSE TO WILLIAM WANGER. | 0.80 Hrs | 400/hr | $320.00 |
| 05/24/10 | ER | PHONE CALL CLIENT; PHONE CALL BURNS; E-MAIL WENGER. | 0.80 Hrs | 400/hr | $320.00 |
| 05/27/10 | ER | E-MAILS AND PHONE CALLS RE 401K TRUSTEE MEETING. | 0.40 Hrs | 400/hr | $160.00 |
| 06/01/10 | ER | E-MAILS RE FINDING INDEPENDENT 401(K) TRUSTEE. | 0.80 Hrs | 400/hr | $320.00 |
| 06/02/10 | ER | PHONE CONFERENCE CLIENT; EMAIL. | 0.40 Hrs | 400/hr | $160.00 |
| 06/03/10 | ER | EMAILS EXPERT. | 0.50 Hrs | 400/hr | $200.00 |
| 06/04/10 | ER | PHONE MESSAGE; SET UP CONFERENCE WITH POTENTIAL TRUSTEE. | 0.40 Hrs | 400/hr | $160.00 |
| 06/07/10 | ER | INTERVIEW TRUSTEE CANDIDATE; PHONE CONFERENCE CLIENT. | 1.00 Hrs | 400/hr | $400.00 |
| 06/08/10 | ER | EMAILS AND PHONE CALLS RE INDEPENDENT TRUSTEE AND NEXT TRUSTEES MEETING. | 1.10 Hrs | 400/hr | $440.00 |
| 06/09/10 | ER | E-MAILS AND PHONE CALLS. | 0.40 Hrs | 400/hr | $160.00 |
| 06/15/10 | ER | PHONE CONFERENCE CLIENT; E-MAIL RE INDEPENDENT TRUSTEE. | 0.60 Hrs | 400/hr | $240.00 |
| 06/16/10 | ER | E-MAILS RE TRUSTEE. | 0.40 Hrs | 400/hr | $160.00 |
| 06/17/10 | ER | E-MAILS RE TRUSTEE MEETING. | 0.80 Hrs | 400/hr | $320.00 |
| 06/18/10 | ER | PHONE CALLS AND E-MAILS. | 1.00 Hrs | 400/hr | $400.00 |
| 06/21/10 | ER | PHONE CALLS; E-MAILS. | 0.50 Hrs | 400/hr | $200.00 |
| 06/22/10 | ER | E-MAILS AND CONFERENCE WITH HARRISON AND CLIENT. | 1.00 Hrs | 400/hr | $400.00 |
| 06/24/10 | ER | PHONE CONFERENCE BURNS AND ANGIE HARRISON; E-MAILS. | 0.50 Hrs | 400/hr | $200.00 |
| 06/25/10 | ER | PHONE CONFERENCE WITH M. BURNS; LENGTHY E-MAIL TO WANGER. | 1.50 Hrs | 400/hr | $600.00 |
| 06/29/10 | ER | E-MAILS WITH MIKE BURNS. | 0.50 Hrs | 400/hr | $200.00 |
| 06/29/10 | ER | MEET WITH CLIENTS. | 0.80 Hrs | 400/hr | $320.00 |
| 07/01/10 | ER | PHONE CONFERENCE EXPERT; WENGER AND BURNS. | 1.00 Hrs | 400/hr | $400.00 |
| 07/01/10 | ER | E-MAILS AND PHONE CALLS. | 2.00 Hrs | 400/hr | $800.00 |
| 07/07/10 | ER | E-MAILS; PHONE CALL CLIENT. | 0.30 Hrs | 400/hr | $120.00 |
| 07/14/10 | ER | PHONE CONFERENCE WITH CLIENT AND BURNS. | 0.70 Hrs | 400/hr | $280.00 |
| 07/22/10 | ER | CORRESPONDENCE; INSTRUCTIONS TO BOOKKEEPING. | 0.30 Hrs | 400/hr | $120.00 |
| 08/11/10 | ER | REVIEW CLASS ACTION COMPLAINTS FOR FORM; PHONE CONFERENCE BURNS. | 0.50 Hrs | 400/hr | $200.00 |
| 08/13/10 | ER | REVIEW COMPLAINT; MAKE AMENDMENTS; PREPARE CLASS ACTION COMPLAINT. | 3.00 Hrs | 400/hr | $1,200.00 |
| 08/16/10 | ER | REVIEW DEED SEARCH AND  EMAIL BURNS. | 0.50 Hrs | 400/hr | $200.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                     March 15, 2012
File Number   23766-001

| | | | | | |
|---|---|---|---|---|---|
| 08/16/10 | ER | DICTATE CLASS ACTION ALLEGATIONS FOR COMPLAINT. | 0.80 Hrs | 400/hr | $320.00 |
| 08/17/10 | ER | PHONE CONFERENCE CLIENT. | 0.60 Hrs | 400/hr | $240.00 |
| 08/17/10 | ER | AMEND COMPLAINT; EMAIL BURNS; REVIEW FILE. | 1.60 Hrs | 400/hr | $640.00 |
| 08/18/10 | ER | PHONE CONFERENCE M. BURNS. | 0.70 Hrs | 400/hr | $280.00 |
| 08/23/10 | ER | REVIEW AND CORRECT COMPLAINT; PHONE CALL CLIENT. | 0.70 Hrs | 400/hr | $280.00 |
| 08/30/10 | ER | REVIEW DOCUMENTS FROM CLIENT. | 0.40 Hrs | 400/hr | $160.00 |
| 09/01/10 | ER | REVIEW COURT FILING; E-MAIL VENGER. | 0.60 Hrs | 400/hr | $240.00 |
| 09/07/10 | ER | REVIEW AND CORRECT LETTERS OF SERVICE; PHONE CALL HARRISON. | 0.50 Hrs | 400/hr | $200.00 |
| 09/13/10 | ER | REVIEW SERVICE PROBLEMS AND CAPTION PROBLEMS AND ARRANGE FOR ADDITIONAL SERVICE. | 1.00 Hrs | 400/hr | $400.00 |
| 09/15/10 | ER | PHONE CONFERENCE WILLIAM WANGER RE AIG ATTORNEY; MEMO TO MIKE BURNS. | 0.40 Hrs | 400/hr | $160.00 |
| 09/22/10 | ER | EMAIL WENGER RE DEFENSE ATTORNEY. | 0.40 Hrs | 400/hr | $160.00 |
| 09/23/10 | ER | DISCOVERY. | 1.00 Hrs | 400/hr | $400.00 |
| 09/27/10 | ER | PREPARE AND EMAIL NOTICE OF INTENT TO PETITION FOR COSTS OF SERVICE. | 0.40 Hrs | 400/hr | $160.00 |
| 09/29/10 | ER | PHONE CALL DEFENSE ATTORNEYS. | 0.40 Hrs | 400/hr | $160.00 |
| 09/30/10 | ER | TELEPHONE CALL DEFENSE ATTORNEY AND TELEPHONE CALL M. BURNS RE DROPPING ONE DEFENDANT. | 0.40 Hrs | 400/hr | $160.00 |
| 10/05/10 | ER | REVIEW STIPULATION. | 0.50 Hrs | 400/hr | $200.00 |
| 10/06/10 | ER | REVIEW FILE AND FEDERAL RULES RE INITIAL DISCLOSURES. | 0.70 Hrs | 400/hr | $280.00 |
| 10/07/10 | ER | REVIEW INITIAL DISCLOSURES. | 0.30 Hrs | 400/hr | $120.00 |
| 10/19/10 | CTK | RESEARCH APPROPRIATE FORM TO FILE MOTION TO EXTEND TIME TO CONFIRM CLASS ACTION. | 1.90 Hrs | 175/hr | $332.50 |
| 10/19/10 | CTK | CONFERENCE WITH ATTORNEY RUBIN RE APPROPRIATE FORM TO FILE MOTION TO EXTEND TIME TO CONFIRM CLASS ACTION. | 0.10 Hrs | 175/hr | $17.50 |
| 10/19/10 | ER | RESEARCH RULES RE CERTIFICATION MOTION; PREPARE EMAIL AND STIPULATION. | 1.00 Hrs | 400/hr | $400.00 |
| 10/20/10 | ER | EMAIL OPPOSING ATTORNEY RE EXTENDING TIME FOR CLASS CERTIFICATION MOTION. | 0.50 Hrs | 400/hr | $200.00 |
| 10/22/10 | ER | MOTION TO EXTEND TIME FOR CLASS CERTIFICATION. | 0.70 Hrs | 400/hr | $280.00 |
| 10/25/10 | CTK | RESEARCH FOR ATTORNEY RUBIN RE MOST RECENT AUTHORITY IN SUPPORT OF THE MOTION TO EXTEND TIME TO CERTIFY THE CLASS. | 0.60 Hrs | 175/hr | $105.00 |
| 11/02/10 | ER | REVIEW MOTION TO DISMISS; PHONE CALL BURNS. | 1.00 Hrs | 400/hr | $400.00 |
| 11/04/10 | DKF | ATTORNEY CONFERENCE RE ACCESSING ORPHANS COURT DECISION ON 401(K) PLAN. | 0.20 Hrs | 325/hr | $65.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                    March 15, 2012
File Number   23766-001

| | | | | | |
|---|---|---|---|---|---|
| 11/04/10 | DKF | TELCON WITH CLERK OF ORPHANS' COURT RE COPY OF ORDER; FAX LETTER RE SAME. | 0.60 Hrs | 325/hr | $195.00 |
| 11/04/10 | ER | TELCON CLIENT; CONFERENCE DIANE K. FOXMAN RE ORPHANS' COURT DOCKET; EMAILS. | 0.60 Hrs | 400/hr | $240.00 |
| 11/05/10 | ER | REVIEW TITLE SEARCH AND DO MEMO TO M. BURNS. | 0.80 Hrs | 400/hr | $320.00 |
| 11/08/10 | DKF | REVIEW OPPOSING COUNSEL VOICE MESSAGE; E-MAIL RE SAME. | 0.20 Hrs | 325/hr | $65.00 |
| 11/08/10 | ER | REVIEW EMAIL FROM BURNS. | 0.20 Hrs | 400/hr | $80.00 |
| 11/18/10 | ER | PHONE CALL CLIENT; EMAIL BURNS. | 0.30 Hrs | 400/hr | $120.00 |
| 11/22/10 | ER | PHONE CONFERENCE MIKE BURNS. | 0.20 Hrs | 400/hr | $80.00 |
| 11/22/10 | ER | REVIEW AND AMEND REPLY TO MOTION TO DISMISS. | 2.00 Hrs | 400/hr | $800.00 |
| 11/24/10 | ER | MEET WITH CLIENT; EMAIL M. BURNS. | 0.50 Hrs | 400/hr | $200.00 |
| 11/24/10 | ER | PHONE CALLS CLIENT AND BURNS. | 0.50 Hrs | 400/hr | $200.00 |
| 11/30/10 | ER | PREPARE LETTER TO JUDGE; PHONE CONFERENCE DEFENSE COUNSEL; EMAILS AND PHONE CALLS BURNS. | 0.70 Hrs | 400/hr | $280.00 |
| 12/01/10 | ER | PHONE CONFERENCE CLIENT. | 0.20 Hrs | 400/hr | $80.00 |
| 12/01/10 | ER | REVIEW VANGUARD FORMS FROM DEFENDANT; EMAIL BURNS AND DEFENSE ATTORNEY. | 0.50 Hrs | 400/hr | $200.00 |
| 12/13/10 | ER | REVIEW REPLY BRIEF. | 0.50 Hrs | 400/hr | $200.00 |
| 12/27/10 | ER | REVIEW OPINION BY JUDGE SCHILLER; PHONE CONFERENCE M. BURNS; REVIEW FILE TO PREPARE REQUEST FOR PRODUCTION. | 2.20 Hrs | 400/hr | $880.00 |
| 12/27/10 | ER | PREPARE REQUEST FOR PRODUCTION. | 1.10 Hrs | 400/hr | $440.00 |
| 12/28/10 | ER | WORK ON REQUEST FOR PRODUCTION; PHONE CONFERENCE CLIENT. | 1.00 Hrs | 400/hr | $400.00 |
| 12/29/10 | ER | MEET WITH CLIENT. | 0.50 Hrs | 400/hr | $200.00 |
| 01/06/11 | ER | PREPARE EMAIL TO DEFENSE COUNSEL RE REQUEST FOR PRODUCTION. | 0.40 Hrs | 400/hr | $160.00 |
| 01/07/11 | ER | REVIEW ANSWER TO COMPLAINT; EMAIL MJB RE INITIAL DISCLOSURE. | 0.60 Hrs | 400/hr | $240.00 |
| 01/14/11 | ER | WORK ON INITIAL DISCLOSURES. | 0.40 Hrs | 400/hr | $160.00 |
| 01/20/11 | ER | PHONE CALL CLIENT; PHONE CONFERENCE ROESNER; EMAIL BURNS; DICTATE MEMO. | 1.20 Hrs | 400/hr | $480.00 |
| 01/26/11 | ER | RESEARCH; PREPARE FEE AGREEMENT FOR CLASS ACTION. | 0.50 Hrs | 400/hr | $200.00 |
| 02/07/11 | MLE | TELCON RE MOTION FOR SUMMARY JUDGMENT RESEARCH | 0.20 Hrs | 175/hr | $35.00 |
| 02/07/11 | MLE | LEGAL RESEARCH RE MOTION FOR SUMMARY JUDGMENT FOLLOWING DENIAL OF MOTION TO DISMISS | 1.90 Hrs | 175/hr | $332.50 |
| 02/08/11 | MLE | LEGAL RESEARCH RE MOTION FOR SUMMARY JUDGMENT WHILE DISCOVERY OUTSTANDING | 1.70 Hrs | 175/hr | $297.50 |
| 02/08/11 | MLE | MEETING RE SUMMARY JUDGMENT RESEARCH | 0.20 Hrs | 175/hr | $35.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                              March 15, 2012
File Number   23766-001

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/11 | SBB | CONFERENCE WITH ER AND MATT RE SCHILLER'S PROCEDURES AND REVIEW MEMORANDUM ON MOTION TO DISMISS AND COMPLAINT | 2.00 Hrs | 350/hr | $700.00 |
| 02/10/11 | SBB | EMAILS RE APPROACH TO SUMMARY JUDGMENTA AND MOTION FOR STAY; CONFERENCE WITH ER AND MIKE RE SAME | 1.00 Hrs | 350/hr | $350.00 |
| 02/16/11 | SBB | CONFERNECE RE PUSHING DISCOVERY | 0.40 Hrs | 350/hr | $140.00 |
| 02/17/11 | SBB | CONFERENC EIWTH JUDGE RE SUMMARY JUDGMENT, PRE-CALL WITH MIKE RE STRATEGY RE SAME | 1.00 Hrs | 350/hr | $350.00 |
| 02/21/11 | SBB | SCHEDULING OF 26 CONFERENCE | 0.40 Hrs | 350/hr | $140.00 |
| 02/25/11 | SBB | EMAILS ABOUT EXPERT AND NEEDED DISCOVERY | 0.50 Hrs | 350/hr | $175.00 |
| 02/28/11 | SBB | CONFERENCE CALL RE 26 CONFERENCE AND DOCUMENTS AND DISCOVERY NEEDED AND STRATEGY GIVEN DAMAGES | 1.00 Hrs | 350/hr | $350.00 |
| 03/01/11 | SBB | 26(F) CONFERENCE CALL WITH COUNSEL AND PREPARATION FOR SAME | 2.00 Hrs | 350/hr | $700.00 |
| 03/04/11 | SBB | DISCUSSION ABOUT SETTLEMENT AND SCHEDULE CALL AMONG CLASS COUNSEL RE SAME | 0.50 Hrs | 350/hr | $175.00 |
| 03/06/11 | SBB | CALL AMONG CLASS COUNSEL ABOUT SETTLEMENT AND TERMS AND NEEDED INFORMATION/EVIDENCE | 0.50 Hrs | 350/hr | $175.00 |
| 03/07/11 | SBB | REVIEW AND EDIT 26(F) REPORT, CONFERENCE WITH MIKE BURNS AND ER RE SAME | 1.00 Hrs | 350/hr | $350.00 |
| 03/08/11 | SBB | MEET WITH CLIENT AND REVIEW STATUS, REVIEW DOCUMENTS OF CLEMENS | 1.50 Hrs | 350/hr | $525.00 |
| 03/09/11 | SBB | CALL WITH COUNSEL RE SETTLEMENT TERMS AND NEED FOR INFORMATION, BEGIN REVIEW OF DOCUMENT PRODUCTION BY CLEMENS | 3.00 Hrs | 350/hr | $1,050.00 |
| 03/10/11 | SBB | CONFERENCE WITH MIKE BURNS RE CATEGORIES OF INFORMATION NEEDED FOR SETTLEMENT AND TRANSMITTAL OF SAME TO COUNSEL | 0.50 Hrs | 350/hr | $175.00 |
| 03/11/11 | SBB | MEET WITH MIKE BURNS AND REVIEW DOCUMENTS FROM CLASS MEMBER, PREPARE FOR AND ATTEND RULE 16 CONFERENCE, MEETING WITH ALL COUNSELL RE POSSIBLE SETTLEMENT | 5.00 Hrs | 350/hr | $1,750.00 |
| 03/15/11 | SBB | EMAIL TO COUNSEL RE STATUS OF INFORMATION | 0.30 Hrs | 350/hr | $105.00 |
| 03/16/11 | SBB | CONFERENCE WITH CLASS COUNSEL RE CLASS MEMBERS TENDERING STOCK AND EFFECT ON CLASS AND ACTION | 0.50 Hrs | 350/hr | $175.00 |
| 03/29/11 | SBB | REVIEW SPREAD SHEET AND EMAIL OF COUNSEL RE DATA FOR SETTLEMENT, REVIEW PROTECTIVE ORDER PROPOSED, CONFERENCE WITH MIKE AND ED RE SAME | 2.00 Hrs | 350/hr | $700.00 |
| 04/01/11 | SBB | REVIEW FINANCIAL MATERIAL, CALL WITH MIKE RE SAME | 1.00 Hrs | 350/hr | $350.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                    March 15, 2012
File Number   23766-001

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/15/11 | SBB | MEETING WITH MIKE RE VALUATION REPORTS AND $5 DISCREPANCY, APPROACH WITH BASSMAN RE EXPERT ANALYSIS. | 2.00 Hrs | 350/hr | $700.00 |
| 04/18/11 | SBB | REVIEW AND EDITS TO CONFIDENTIALITY/PROTECTIVE ORDER, CALL WITH COUNSEL RE SAME AND EXPERT REVIEW FOR RESOLUTION | 2.00 Hrs | 350/hr | $700.00 |
| 05/06/11 | SBB | MEETING WITH WAYNE GEISSER AND COUNSEL RE EXPERT SERVICES AND FORENSIC EVALUATION | 2.50 Hrs | 350/hr | $875.00 |
| 05/26/11 | SBB | REVIEW NOTES OF EXPERT FROM REVIEW, CONFERENCE CALL WITH MIKE RE SAME AND STRATEGY IN PROCEEDING, CONFERENCE CALL WITH BARAK RE REVIEW OF RECORDS, EXPERT AND PLAN TO ADDRESS ISSUES. | 2.50 Hrs | 350/hr | $875.00 |
| 05/31/11 | SBB | EMAIL WITH COUNSEL AND SCHEDULE FOR REPORT AND MEETING. | 1.00 Hrs | 350/hr | $350.00 |
| 06/03/11 | SBB | REVIEW EXPERT'S REVIEW OF DOCUMENTS, CONFERENCE WITH MIKE BURNS RE SAME; CALL WITH BARAK RE PLAN AND SEND COUNSEL ISSUES TO BE DISCUSSED AT MEETING. | 3.00 Hrs | 350/hr | $1,050.00 |
| 06/13/11 | ER | TRAVEL AND SETTLEMENT MEETING AT PEPPER FIRM. | 4.10 Hrs | 400/hr | $1,640.00 |
| 06/13/11 | ER | MEETING AT PEPPER WITH DEFENSE ATTORNEY, ADJUSTER, STEVE BARRETT AND BURNS. | 1.60 Hrs | 400/hr | $640.00 |
| 06/13/11 | ER | TRAVEL (PARKING $28) FROM AC TO LANSDALE. | 2.50 Hrs | 400/hr | $1,000.00 |
| 06/13/11 | SBB | PREPARE FOR AND ATTEND CONFERENCE WITH COUNSEL AND JESSICA LERMOND RE SETTLEMENT. FOLLOW UP CALL WITH COUNSEL AND FURTHER CONSIDERATION AS TO SETTLEMENT WITH EMAIL TO CO-COUNSEL. | 5.00 Hrs | 350/hr | $1,750.00 |
| 06/14/11 | ER | PHONE CONFERENCE WITH BASSMAN AND CO-COUNSEL RE SETTLEMENT. | 1.20 Hrs | 400/hr | $480.00 |
| 06/16/11 | ER | PHONE CONFERENCE WITH DEFENSE ATTORNEY AND WITH STEVE BARRETT AND M. BURNS RE SETTLEMENT. | 1.20 Hrs | 400/hr | $480.00 |
| 06/16/11 | ER | TELEPHONE CONFERENCE WITH BASSMAN AND OTHER COUNSEL RE SETTLEMENT. | 1.20 Hrs | 400/hr | $480.00 |
| 06/16/11 | SBB | CONFERENCE WITH MIKE AND ED RE SETTLEMENT APPROACH AND CONFERNECE CALL WIHT COUNSEL RE SETTLEMENT | 2.00 Hrs | 350/hr | $700.00 |
| 06/22/11 | ER | EMAILS WITH BARAK BASSMAN RE SETTLEMENT AGREEMENT. | 0.40 Hrs | 400/hr | $160.00 |
| 06/22/11 | ER | EMAILS WITH BASSMAN RE SETTLEMENT AGREEMENT. | 0.40 Hrs | 400/hr | $160.00 |
| 06/22/11 | ER | ELECTRONIC MAIL TO BASSMAN RE SETTLEMENT AGREEMENT. | 0.40 Hrs | 400/hr | $160.00 |
| 06/23/11 | ER | TELEPHONE CONFERENCE WITH STEVEN B. BARRETT; REVIEW AND RESPOND TO BASSMAN E-MAIL ABOUT SETTLEMENT AGREEMENT. | 0.50 Hrs | 400/hr | $200.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION        March 15, 2012
File Number   23766-001

| | | | | | |
|---|---|---|---|---|---|
| 06/24/11 | ER | TELEPHONE CALL WITH BURNS; E-MAIL WITH BASSMAN RE CONFERENCE WITH JUDGE. | 0.40 Hrs | 400/hr | $160.00 |
| 06/25/11 | ER | REVIEW SETTLEMENT AGREEMENT; MOTION FOR PRELIMINARY APPROVAL OF ORDER; NOTICE TO CLASS; MOTION FOR FINAL APPROVAL; PETITION FOR COUNSEL FEES AND MOTION FOR FINAL APPROVAL FROM DALL CARE. | 1.50 Hrs | 400/hr | $600.00 |
| 06/26/11 | ER | REVIEW FEDERAL RULES ON CLASS ACTION SETTLEMENTS AND CAFA. | 1.00 Hrs | 400/hr | $400.00 |
| 06/27/11 | ER | E-MAIL FROM AND TO MIKE BURNS RE JUDGE'S PROCEDURE AND NEED FOR CLARIFICATION. | 0.40 Hrs | 400/hr | $160.00 |
| 06/28/11 | SBB | REVIEW DRAFT OF AGREEMENT AND ALSO CONFERENCE WITH ER RE PREPARATION OF TERMS | 1.00 Hrs | 350/hr | $350.00 |
| 06/29/11 | ER | TELEPHONE CONFERENCE WITH M. BURNS RE SETTLEMENT PROCEDURE; TELEPHONE CONFERENCE WITH B. BASSMAN RE SAME; TELEPHONE CONFERENCES WITH CLIENT RE SETTLEMENT. | 0.80 Hrs | 400/hr | $320.00 |
| 06/29/11 | ER | REVIEW E-MAIL FROM B. BASSMAN RE TYPE OF SETTLEMENT CLASS AND REVIEW SETTLEMENT AGREEMENT WHICH IS 28 PAGES.  DICTATE LETTER TO BASSMAN REJECTING PARTS OF SETTLEMENT AGREEMENT. | 2.30 Hrs | 400/hr | $920.00 |
| 06/29/11 | ER | CORRECT LETTER. | 0.30 Hrs | 400/hr | $120.00 |
| 06/29/11 | ER | TELEPHONE CALL WITH CLIENT. | 0.20 Hrs | 400/hr | $80.00 |
| 06/29/11 | ER | REVIEW PRIOR MOTIONS FOR CLASS CERTIFICATION. | 0.40 Hrs | 400/hr | $160.00 |
| 06/29/11 | ER | FINAL DRAFT OF LETTER. | 0.20 Hrs | 400/hr | $80.00 |
| 06/29/11 | ER | TELEPHONE CONFERENCE WITH H. SEDRAN. | 0.20 Hrs | 400/hr | $80.00 |
| 06/30/11 | ER | RESEARCH AND DICTATE MOTION AND ORDER FOR CLASS CERTIFICATION; APPOINTMENT OF COUNSEL AND CLASS REPRESENTATIVE. | 2.40 Hrs | 400/hr | $960.00 |
| 07/06/11 | ER | REVIEW AND REVISE MOTION FOR CLASS CERTIFICATION; REVIEW AND REVISE C.V. FOR ATTACHMENT AS AN EXHIBIT; E-MAIL SBB & MIKE BURNS. | 1.00 Hrs | 400/hr | $400.00 |
| 07/06/11 | ER | DICTATE MEMO FOR MATT WITH SAMPLE BRIEFS TO ASSIGN HIM A JOB OF DOING CLASS CERTIFICATION BRIEF. | 0.50 Hrs | 400/hr | $200.00 |
| 07/11/11 | SBB | REVIEW DRAFT MOTION | 1.00 Hrs | 350/hr | $350.00 |
| 07/12/11 | ER | REVIEW LAW ON DIFFERENT TYPES OF CLASS ACTIONS THAT MAY BE APPLICABLE TO OUR CLASS FOR SETTLEMENT AGREEMENT AND CERTIFICATION. REVIEW PROPOSED SETTLEMENT AGREEMENT IN PREPARATION FOR TOMORROW'S CONFERENCE WITH BASSMAN.  REVIEW BURNS' AMENDMENTS TO THE MOTION FOR CLASS CERTIFICATION. | 1.20 Hrs | 400/hr | $480.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                     March 15, 2012
File Number   23766-001

| | | | | | |
|---|---|---|---|---|---|
| 07/13/11 | ER | PHONE CONFERENCE WITH BASSMAN TO REVIEW MY OBJECTIONS TO SETTLEMENT AGREEMENT AND DISCUSS REVISIONS; MEMO TO FILE. | 1.50 Hrs | 400/hr | $600.00 |
| 07/14/11 | ER | REVIEW EMAIL FROM BASSMAN RE RULE 23(B)(1)(A) CLASS AND EMAIL BURNS RE SAME. | 0.40 Hrs | 400/hr | $160.00 |
| 07/14/11 | MLE | FILE REVIEW IN PREPARATION OF DRAFTING BRIEF IN SUPPORT OF CLASS CERTIFICATION | 0.70 Hrs | 175/hr | $122.50 |
| 07/14/11 | MLE | LEGAL RESEARCH RE STANDARD FOR GRANTING MOTION FOR CLASS CERTIFICATION | 0.60 Hrs | 175/hr | $105.00 |
| 07/15/11 | ER | REVISE MOTION FOR CLASS CERTIFICATION. | 0.50 Hrs | 400/hr | $200.00 |
| 07/15/11 | SBB | MOL RE CLASS CERTIFICATION ELEMENTS | 1.50 Hrs | 350/hr | $525.00 |
| 07/18/11 | ER | REVIEW AND REVISE MEMO OF JULY 13, 2011. | 0.40 Hrs | 400/hr | $160.00 |
| 07/18/11 | ER | REVIEW CALIFORNIA CIVIL CODE REFERRED TO IN SETTLEMENT AGREEMENT. | 0.20 Hrs | 400/hr | $80.00 |
| 07/18/11 | ER | MEMO TO MATT RE NEXT MOTION. | 0.20 Hrs | 400/hr | $80.00 |
| 07/18/11 | MLE | REVIEW EMAIL FROM ED RUBIN, ESQUIRE RE SETTLEMENT DISCUSSIONS | 0.20 Hrs | 175/hr | $35.00 |
| 07/18/11 | MLE | REVIEW SAMPLE FEDERAL COURT BRIEF IN SUPPORT OF MOTION FOR CLASS CERTIFICATION | 0.20 Hrs | 175/hr | $35.00 |
| 07/18/11 | MLE | MEETING WITH STEVEN BARRETT, ESQUIRE RE CLASS ACTION PROCEDURE | 0.10 Hrs | 175/hr | $17.50 |
| 07/18/11 | SBB | REVIEW MOTION AND CONFERENCE RE SETTLEMENT TERMS | 1.00 Hrs | 350/hr | $350.00 |
| 07/20/11 | MLE | DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR CLASS CERTIFICATION | 2.20 Hrs | 175/hr | $385.00 |
| 07/20/11 | MLE | LEGAL RESEARCH RE FEDERAL CLASS CERTIFICATION STANDARDS | 0.80 Hrs | 175/hr | $140.00 |
| 07/21/11 | MLE | DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR CLASS CERTIFICATION | 1.40 Hrs | 175/hr | $245.00 |
| 07/22/11 | ER | REVIEW SECOND DRAFT OF SETTLEMENT AGREEMENT; MAKE NOTES OF CHANGES; PHONE CONFERENCE WITH BARAK BASSMAN RE MY PROPOSED CHANGES. | 2.70 Hrs | 400/hr | $1,080.00 |
| 07/22/11 | ER | PHONE CONFERENCE WITH PROPOSED ADMINISTRATOR. | 0.30 Hrs | 400/hr | $120.00 |
| 07/22/11 | ER | REVIEW AND AMEND MATT'S CLASS CERTIFICATION CLASS. | 0.50 Hrs | 400/hr | $200.00 |
| 07/22/11 | MLE | LEGAL RESEARCH RE REQUIREMENTS FOR MEETING FEDERAL RULE OF CIVIL PROCEDURE 23(B) | 1.20 Hrs | 175/hr | $210.00 |
| 07/22/11 | MLE | DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR CLASS CERTIFICATION | 1.90 Hrs | 175/hr | $332.50 |
| 07/22/11 | MLE | REVIEW AND REVISE DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR CLASS CERTIFICATION | 0.50 Hrs | 175/hr | $87.50 |
| 07/22/11 | MLE | REVISE MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR CLASS CERTIFICATION TO INCORPORATE COMMENTS OF ED RUBIN, ESQUIRE | 0.40 Hrs | 175/hr | $70.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                   March 15, 2012
File Number   23766-001

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/27/11 | ER | DICTATE MEMO. | 0.20 Hrs | 400/hr | $80.00 |
| 08/01/11 | ER | (7/30/11) PHONE CONFERENCE WITH PROPOSED ADMINISTRATOR; PHONE CALL B. BASSMAN; REVIEW EMAIL FROM BASSMAN; SEND DETAILED REPLY ENDING SETTLEMENT NEGOTIATIONS. | 0.60 Hrs | 400/hr | $240.00 |
| 08/02/11 | ER | REVIEW EMAIL FROM BASSMAN; CONFERENCE WITH STEVE BARRETT. | 0.30 Hrs | 400/hr | $120.00 |
| 08/02/11 | ER | REVIEW ADMINISTRATOR'S PROPOSAL; REVIEW EMAIL FROM BASSMAN; RESPOND TO EMAIL FROM BASSMAN. | 0.80 Hrs | 400/hr | $320.00 |
| 08/02/11 | SBB | CONFERENCE WITH ER RE INDEPENDENT FIDUCIARY REVIEW AND COSTS FOR SETTLEMENT | 0.40 Hrs | 350/hr | $140.00 |
| 08/04/11 | ER | REVIEW EMAIL FROM BASSMAN RE I.D. FIDUCIARY; EMAIL TO MJB RE SAME. EXTENSIVE EMAILS. | 0.50 Hrs | 400/hr | $200.00 |
| 08/04/11 | ER | PHONE CALL WITH MJB; ANSWER EMAIL TO BASSMAN WITH LENGTHY RESPONSE. | 0.50 Hrs | 400/hr | $200.00 |
| 08/04/11 | SBB | REVIEW AGREEMENT AND FIDUCIARY ISSUE -- CONFERENCE WITH ER RE SAME | 1.00 Hrs | 350/hr | $350.00 |
| 08/05/11 | ER | EXCHANGE OF EMAILS RE FINAL SETTLEMENT. | 0.30 Hrs | 400/hr | $120.00 |
| 08/08/11 | ER | REVIEW AND ACCEPT PROPOSAL FROM HEFFER, RADETICH; EMAIL ACCEPTANCE. | 0.50 Hrs | 400/hr | $200.00 |
| 08/08/11 | ER | REVIEW CLAIM FORM FROM HEFFER, RADETICH. | 0.20 Hrs | 400/hr | $80.00 |
| 08/10/11 | ER | REVIEW FINAL DRAFT AND SUGGEST ONE AMENDMENT. | 1.40 Hrs | 400/hr | $560.00 |
| 08/10/11 | ER | PREPARE FIRST DRAFT OF NOTICE TO PROPOSED CLASS MEMBERS. | 2.60 Hrs | 400/hr | $1,040.00 |
| 08/10/11 | ER | RESPOND TO EMAIL ABOUT EXACT LANGUAGE FOR PARAGRAPH 4.4. | 0.30 Hrs | 400/hr | $120.00 |
| 08/11/11 | ER | REVIEW FIRST DRAFT OF NOTICE TO CLASS AND FORWARD TO STEVE BARRETT AND MJB. | 0.30 Hrs | 400/hr | $120.00 |
| 08/17/11 | ER | MEET WITH CLIENT TO DISCUSS SETTLEMENT. | 1.00 Hrs | 400/hr | $400.00 |
| 08/18/11 | ER | REVIEW AND AMEND NOTICE OF CLASS ACTION SETTLEMENT. | 1.20 Hrs | 400/hr | $480.00 |
| 08/18/11 | SBB | CONSULT WITH PETE WINEBRAKE RE SETTLEMENT TERMS FOR CLASS ACTION | 1.00 Hrs | 350/hr | $350.00 |
| 08/19/11 | ER | PHONE CONFERENCE STEVE BARRETT RE NOTICE TO CLASS MEMBERS; REVIEW SAMPLE NOTICES. | 0.30 Hrs | 400/hr | $120.00 |
| 08/19/11 | MLE | LEGAL RESEARCH RE FEDERAL STANDARDS FOR GRANTING APPROVAL OF CLASS ACTION SETTLEMENT | 0.60 Hrs | 175/hr | $105.00 |
| 08/19/11 | MLE | REVIEW DRAFT MEMORANDA RE APPROVAL OF CLASS SETTLEMENT | 0.70 Hrs | 175/hr | $122.50 |
| 08/20/11 | ER | REVISE NOTICE OF CLASS ACTION SETTLEMENT. | 0.60 Hrs | 400/hr | $240.00 |
| 08/22/11 | ER | REVIEW CORRECTED NOTICE OF CLASS ACTION SETTLEMENT AND FORWARD TO BASSMAN. | 0.50 Hrs | 400/hr | $200.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                    March 15, 2012
File Number   23766-001

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/11 | ER | MAKE FURTHER CHANGES IN NOTICE AS PER MB. | 0.50 Hrs | 400/hr | $200.00 |
| 08/23/11 | ER | MEET WITH ALDERFER. | 0.40 Hrs | 400/hr | $160.00 |
| 08/25/11 | MLE | DRAFT BRIEF IN SUPPORT OF MOTION FOR PROVISIONAL CLASS SETTLEMENT ORDER | 0.80 Hrs | 175/hr | $140.00 |
| 08/26/11 | MLE | DRAFT BRIEF IN SUPPORT OF MOTION FOR SETTLEMENT APPROVAL | 2.20 Hrs | 175/hr | $385.00 |
| 08/29/11 | MLE | DRAFT BRIEF IN SUPPORT OF MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT | 1.90 Hrs | 175/hr | $332.50 |
| 08/30/11 | MLE | DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT | 1.20 Hrs | 175/hr | $210.00 |
| 08/31/11 | MLE | DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SETTLEMENT APPROVAL | 1.80 Hrs | 175/hr | $315.00 |
| 08/31/11 | MLE | DRAFT OMNIBUS MOTION FOR CLASS CERTIFICATION | 1.20 Hrs | 175/hr | $210.00 |
| 08/31/11 | MLE | REVIEW DRAFT ORDER FOR PRELIMINARY APPROVAL OF SETTLEMENT AND CLASS CERTIFICATION | 0.30 Hrs | 175/hr | $52.50 |
| 09/01/11 | ER | (AUGUST 31, 2011) REVIEW AMENDED NOTICE; PRELIMINARY APPROVAL ORDER AND FINAL APPROVAL ORDER, ALL FROM B. BASSMAN; EMAILS TO M. BURNS AND MATT RE SAME. | 1.50 Hrs | 400/hr | $600.00 |
| 09/01/11 | ER | REVIEW EMAILS FROM BASSMAN AND MATT ERLANGER; REVIEW PRELIMINARY ORDER; EMAIL BASSMAN ABOUT CHANGING PROPOSED PRELIMINARY ORDER. | 0.40 Hrs | 400/hr | $160.00 |
| 09/01/11 | ER | REVIEW MATT'S OMNIBUS MOTION AND BRIEF; EMAIL HIM POINTS THAT NEED REVISION. | 0.50 Hrs | 400/hr | $200.00 |
| 09/01/11 | MLE | DRAFT MOTION FOR PRELIMINARY SETTLEMENT APPROVAL | 1.00 Hrs | 175/hr | $175.00 |
| 09/01/11 | MLE | REVIEW AND REVISE DRAFT OMNIBUS MOTION AND BRIEF IN SUPPORT | 0.40 Hrs | 175/hr | $70.00 |
| 09/01/11 | MLE | EMAIL ED RUBIN, ESQUIRE RE REVIEW OF PROPOSED ORDER RE PRELIMINARY SETTLEMENT APPROVAL | 0.30 Hrs | 175/hr | $52.50 |
| 09/06/11 | ER | EMAILS TO AND FROM B. BASSMAN AND MATT ERLANGER RE FINALIZING DOCUMENTS. | 0.30 Hrs | 400/hr | $120.00 |
| 09/06/11 | ER | RECALCULATE NUMBER OF SHARES AND PRICE PER SHARE; CHANGE NOTICE OF SETTLEMENT AND EMAIL BASSMAN. | 0.40 Hrs | 400/hr | $160.00 |
| 09/06/11 | ER | PREPARE PLAN OF ALLOCATION. | 0.60 Hrs | 400/hr | $240.00 |
| 09/06/11 | MLE | REVIEW DRAFT ORDER FOR FINAL APPROVAL OF SETTLEMENT | 0.30 Hrs | 175/hr | $52.50 |
| 09/06/11 | MLE | FILE REVIEW RE TERMS OF STIPULATION OF SETTLEMENT | 0.40 Hrs | 175/hr | $70.00 |
| 09/08/11 | MLE | FINAL REVISION TO OMNIBUS MOTION FOR SETTLEMENT AND BRIEF IN SUPPORT | 0.70 Hrs | 175/hr | $122.50 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION        March 15, 2012
File Number   23766-001

| 09/10/11 | ER | REVIEW MATT'S DRAFT OF OMNIBUS MOTION AND BRIEF AND MAKE AMENDMENTS. | 0.40 Hrs | 400/hr | $160.00 |
|---|---|---|---|---|---|
| 09/14/11 | ER | EMAIL BASSMAN ON STATUS AND PREPARE AND SEND AMENDMENT TO PLAN OF ALLOCATION. | 0.40 Hrs | 400/hr | $160.00 |
| 09/19/11 | ER | REVIEW FINAL DOCUMENTS SUBMITTED BY BASSMAN; EMAIL BASSMAN. | 0.50 Hrs | 400/hr | $200.00 |
| 09/20/11 | ER | AMEND PLAN OF ALLOCATION; CONTINUE REVIEW OF ALL FINAL DOCUMENTS SUBMITTED BY BASSMAN. | 0.70 Hrs | 400/hr | $280.00 |
| 09/20/11 | MLE | FINAL REVISIONS TO OMNIBUS MOTION FOR CLASS SETTLEMENT AND BRIEF IN SUPPORT | 0.20 Hrs | 175/hr | $35.00 |
| 09/21/11 | ER | LENGTHY EMAILS BACK AND FORTH TO BASSMAN RE UNITS OF STOCK AND USE OF CONVERSION FACTOR; REVIEW OLD MEMOS RE CONVERSION FACTOR. | 0.80 Hrs | 400/hr | $320.00 |
| 09/22/11 | ER | AMEND PLAN OF ALLOCATION AND NOTICE OF CLASS ACTION BECAUSE OF PROBLEM WITH "UNITS" VERSUS "SHARES"; RECALCULATE RECOVERY PER SHARE BASED ON MISTAKE FOUND BY BASSMAN IN NUMBER OF SHARES OF DEFENDANTS; EMAIL RE SAME. | 1.50 Hrs | 400/hr | $600.00 |
| 09/22/11 | ER | EMAILS WITH CORRECTIONS; REVIEW CORRECTIONS. | 0.50 Hrs | 400/hr | $200.00 |
| 10/01/11 | ER | (9/23/11) REVIEW CORRECTIONS SUBMITTED BY BASSMAN. | 0.40 Hrs | 400/hr | $160.00 |
| 10/04/11 | ER | REVIEW EMAILS RE SIGNING AND FINAL CHANGE TO NOTICE; EMAIL TO BASSMAN; INSTRUCTIONS TO STEVE BARRETT. | 1.00 Hrs | 400/hr | $400.00 |
| 10/06/11 | ER | PHONE CALL SINCAVAGE; REVIEW AGREEMENT FOR TICKLER DATES; EMAIL BURNS, BARRETT, AND SINCAVAGE. | 0.60 Hrs | 400/hr | $240.00 |
| 10/06/11 | ER | REVIEW FINAL DRAFT OF MOTION AND BRIEF AND EMAIL SBB RE EXHIBITS AND ORDER. | 0.40 Hrs | 400/hr | $160.00 |
| 10/10/11 | SBB | REVIEW DATA RE SHARES AND FINALIZED AGREEMENTS | 3.00 Hrs | 350/hr | $1,050.00 |
| 10/25/11 | ER | REVIEW FILE FOR FIDUCIARY REVIEW DEADLINE. | 0.50 Hrs | 400/hr | $200.00 |
| 10/25/11 | ER | REVIEW SPREADSHEETS FROM BASSMAN; EMAIL BASSMAN FOR CLARIFICATION. | 0.70 Hrs | 400/hr | $280.00 |
| 10/26/11 | MLE | REVISE OMNIBUS MOTION AND BRIEF TO REFER TO STEVEN BARRETT, ESQUIRE AS CLASS COUNSEL | 0.30 Hrs | 175/hr | $52.50 |
| 10/27/11 | ER | REVIEW SPREAD SHEETS; EMAIL BASSMAN RE SENDING THEM TO ADMINISTRATOR. | 0.50 Hrs | 400/hr | $200.00 |
| 11/01/11 | ER | EMAIL FROM BARAK; EMAIL TO OUR AUDITOR; REVIEW CONFIDENTIALITY AGREEMENT; REVIEW FIRST MOTION AND BRIEF; EMAIL STEVE BARRETT. | 0.50 Hrs | 400/hr | $200.00 |
| 11/01/11 | MLE | REVIEW FINALIZED OMNIBUS MOTION FOR PRELIMINARY APPROVAL OF SETTLEMENT AND BRIEF IN SUPPORT; EMAIL MOTION AND BRIEF TO ATTORNEY ED RUBIN | 0.20 Hrs | 175/hr | $35.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION        March 15, 2012
File Number   23766-001

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/11 | ER | EMAIL BASSMAN, SINKAVAGE RE PROCEEDING TO FILE MOTION; START PUTTING TOGETHER ALL EXHIBITS TO ATTACH TO MOTION. | 1.00 Hrs | 400/hr | $400.00 |
| 11/09/11 | SBB | REVIEW MOTION AND EXHIBITS WITH ER FOR FINAL FILING. | 1.00 Hrs | 350/hr | $350.00 |
| 11/10/11 | ER | EMAILS WITH SINKAVAGE, BASSMAN, BURNS; PHONE CONFERENCE SINKAVAGE; WORK ON EXHIBITS FOR INITIAL MOTION; WORK ON CLAIM FORM. | 1.20 Hrs | 400/hr | $480.00 |
| 11/10/11 | ER | MEET WITH SBB; DICTATE CV TO ATTACH AS EXHIBIT. | 0.60 Hrs | 400/hr | $240.00 |
| 11/10/11 | ER | REVIEW AMENDMENTS TO BRIEF BY BASSMAN; E-MAIL SBB AND BURNS; INSTRUCTIONS TO WORK PROCESSING TO PRINT BRIEF; REVIEW SBB AMENDMENTS. | 1.20 Hrs | 400/hr | $480.00 |
| 11/10/11 | ER | PHONE CONFERENCE WITH CLIENT; E-MAIL TO BASSMAN. | 0.50 Hrs | 400/hr | $200.00 |
| 11/10/11 | ER | PREPARE CLAIM FORM FOR CLASS MEMBERS. | 2.50 Hrs | 400/hr | $1,000.00 |
| 11/11/11 | SBB | PREPARE BIO FOR MOTION | 0.80 Hrs | 350/hr | $280.00 |
| 11/15/11 | SBB | REVIEW BRIEF IN SUPPORT OF MOTION AND DEFENSE COUNSEL'S LANGUAGE, FURTHER REVISION TO SAME | 0.60 Hrs | 350/hr | $210.00 |
| 11/23/11 | SBB | EMAILS WITH COUNSEL RE CLAIM NOTICE, CONFERENCE WITH ER RE SAME | 1.00 Hrs | 350/hr | $350.00 |
| 11/29/11 | SBB | CALL WITH COUNSEL RE CLAIM FORM AND REVIEW DRAFT OF SAME | 1.00 Hrs | 350/hr | $350.00 |
| 12/02/11 | SBB | REVIEW CLAIM FORM AND FORWARD TO CO-COUNSEL, FILE MOTION FOR PRELIMINARY APPROVAL WITH COURT | 1.00 Hrs | 350/hr | $350.00 |
| 12/14/11 | SBB | EMAIL AND CALL WITH SINCAVAGE RE DATES, CALL WITH COUNSEL RE PROPOSED ORDER, CALLS WITH CLERK LIZZIE RE TRANSMISSION | 2.00 Hrs | 350/hr | $700.00 |
| 12/15/11 | SBB | CALLS WITH MIKE BURNS AND ED SINCAVAGE RE TAX ISSUES RAISED BY VANGUARD, CALL WITH COUNSEL RE SAME AND FORWARD IRS REGULATION | 1.50 Hrs | 350/hr | $525.00 |
| 12/16/11 | SBB | REVIEW CLAIM FORM AS EDITED BY SINCAVAGE AND ORDER SIGNED BY COURT, FORWARD TO SINCAVAGE FOR IMPLEMENTATION | 1.00 Hrs | 350/hr | $350.00 |
| 12/19/11 | SBB | REVIEW ORDER, CONFERENCES WITH ADMININSTRATOR, CALLS WITH MIKE BURNS, ER, AND BASSMAN RE CLAIM FORM LANGUAGE AND REVISIONS AND ESCROW ACCOUNT, CALL WITH COURT RE CLAIM FORM | 4.00 Hrs | 350/hr | $1,400.00 |
| 12/20/11 | SBB | CONFERENCE WITH COURT RE CLAIM FORM AND CONFERENCE WITH ADMINISTRATOR AND COUNSEL RE SAME. | 1.00 Hrs | 350/hr | $350.00 |
| 01/16/12 | SBB | REVIEW ESCROW AGREEMENTS OF ED SINCAVAGE AND BASSMAN - CHARTIS | 2.00 Hrs | 350/hr | $700.00 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION          March 15, 2012
File Number   23766-001

| Date | Init | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/12 | SBB | REVIEW ESCROW AGREEMENT | 1.00 Hrs | 350/hr | $350.00 |
| 01/31/12 | SBB | CLIENT WITH FORM | 1.00 Hrs | 350/hr | $350.00 |
| 02/01/12 | SBB | FINALIZE ESCROW AGREEMENT | 2.00 Hrs | 350/hr | $700.00 |
| 02/06/12 | SBB | MEET WITH CLIENT RE STATUS OF BALLOTS AND CASE | 0.50 Hrs | 350/hr | $175.00 |
| 02/20/12 | SBB | WITH CLIENT AND CALLS WITH COUNSEL AND ED SINCAVAGE RE ESCROW AND BALLOTS | 1.00 Hrs | 350/hr | $350.00 |
| 03/12/12 | MLE | MEETING WITH STEVEN BARRETT RE REQUIREMENTS FOR FINAL APPROVAL OF SETTLEMENT | 0.20 Hrs | 175/hr | $35.00 |
| 03/12/12 | SBB | PREPARE MEMORANDUM OF LAW FOR HEARING; CALL WITH ED SINCAVAGE RE HEARING | 2.00 Hrs | 350/hr | $700.00 |
| 03/13/12 | SBB | MEETING WITH CLIENT RE HEARING | 1.00 Hrs | 350/hr | $350.00 |
| 03/15/12 | SBB | PREPARE FOR HEARING | 1.00 Hrs | 350/hr | $350.00 |

TOTAL PROFESSIONAL FEES          $87,737.50

**DISBURSEMENTS**

TRAVEL
| | | | |
|---|---|---|---|
| 01/26/11 | TRAVEL, 04/14/10 & 05/07/10 | $25.00 | |
| 04/15/11 | TRAVEL | $15.30 | |
| 05/26/11 | PARKING - 3/11/11 | $6.00 | |
| 06/13/11 | TRAVEL | $25.50 | |
| 06/13/11 | PARKING | $27.00 | |
| | | | $98.80 |

MEALS
| 05/26/11 | MEALS  - 3/11/11 | $5.02 | |
|---|---|---|---|
| | | | $5.02 |

EXPERT FEE
| 06/01/11 | NIHILL & RIEDLEY | $1,500.00 | |
|---|---|---|---|
| | | | $1,500.00 |

FAX
| 06/15/10 | P.I.C.S. | $39.96 | |
|---|---|---|---|
| | | | $39.96 |

Re: CONTINGENT - CLEMENS MARKETS - CLASS ACTION                              March 15, 2012
File Number    23766-001


MISCELLANEOUS
07/28/10        BOWEN & BURNS                                        $4,500.00
                                                                               $4,500.00

PROFESSIONAL FEE
11/23/11        STERLING FINANCIAL ADVISORS, LLC                     $5,000.00
                                                                               $5,000.00

SEARCH
12/31/10        PACER SERVICE CENTER                                 $11.84
                                                                               $11.84

                                                    TOTAL DISBURSEMENTS        $11,155.62


                                                    TOTAL BILL          $98,893.12

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |
|---|---|
| GERALD ALDERFER AND ALL THOSE SIMILARLY SITUATED CLEMENS MARKETS, INC. RETIREMENT SAVINGS AND PROFIT SHARING PLAN TRUST A, PARTICIPANTS | : : : : : : |
| Plaintiffs | : CIVIL ACTION NO. 10-4423 |
| V. | : : |
| CLEMENS MARKET, INC. RETIREMENT SAVINGS AND PROFIT SHARING PLAN 003; et al. | : : : |
| Defendants | : : |

### A F F I D A V I T

I, **Michael J. Burns, Esquire,** being duly sworn under law, hereby do depose, state, and attest as follows:

1.      I was retained by Plaintiff, Gerald Alderfer to represent him as co-counsel, along the law firm of Hamburg, Rubin, Mullin, Maxwell and Lupin, in the above-captioned matter which involves the Employee Retirement Income Security Act of 1974, 29 U.S.C. §1001, et seq. as amended ("ERISA").

2.      Given the significant costs and expenses and risks with pursing the ERISA claim that underlies this class action lawsuit, Mr. Alderfer agreed to and did enter into a Fee Agreement with Class Counsel.

1

3.      Prior to attending law school, I served as a staff member for a United States Senator and in the Washington Office of the Governor of Pennsylvania; my duties included handling federal labor, transportation, and appropriation issues.

4.      I graduated from the Villanova University School of Law in 1991.

5.      I am licensed to practice and have been a practicing attorney in the Commonwealth of Pennsylvania and the State of New Jersey since 1991.

6.      I am also admitted to practice in the United States District Courts for the Eastern, Middle and Western Districts of Pennsylvania and the United State District Court for the District of New Jersey.

7.      In March 2007, I resigned as a Shareholder in the law firm of Christie, Pabarue, Mortensen, and Young, A Professional Corporation ("CPMY") to practice with Gerald L. Bowen, Esquire and to pursue an opportunity to represent the people and small businesses of "Main Street."

8.      While I have handled a wide variety of litigation, including medical malpractice, professional liability, construction defect litigation, and mass tort litigation, my primary area of practice and specialization for the last 15 years has been ERISA matters.

9.      At CPMY, I was the Chair of the ERISA Practice Group and served as national counsel for a local life and disability carrier and, also, served as counsel for several major local and national life, health, and disability insurance carriers in courts of the Third Circuit on ERISA and other matters.

10.      My ERISA legal work has included admission to and oral argument in the United States Courts of Appeal for the Second, Third, Fourth, Seventh, and Eleventh Circuits, as well as review and preparation of briefs in almost every United States Circuit Court of Appeal.

2

11.     My ERISA legal work has involved trials (Pro Hac Vice), oral arguments, and supervision of local counsel in over one hundred cases in numerous United States District Courts across the United States, in Canada, and in the Virgin Islands.

12.     I have handled and tried ERISA cases in all three of Pennsylvania's United States District Courts, which work has included several large ERISA class actions.

13.     I was appointed by and now serve as a certified Mediator for the United States Court for the Middle District of Pennsylvania in ERISA, employment, and other matters.

14.     I am AV ® Rated by Martindale Hubbell.

15.     Based upon my experience and knowledge of ERISA, and my twenty (20) years of practice as a lawyer, and the complexity and risk involved in taking on this matter and in handling ERISA plaintiff cases given the grant of discretion afforded fiduciaries, it was and remains my belief that $350.00 is a reasonable and appropriate hourly rate for my services. Indeed, four years ago in 2008, I had been approved to receive $325.00 per hour by this Court in the case *Deborah Warner v. Metropolitan Life Ins. Co., et al*, 07-CV-3824.  Further, this $350.00 hourly rate is consistent with and below the Laffey Matrix standard.

16.     In handling Mr. Alderfer's matter, I kept and maintained a contemporaneous record of the work performed and amount of time spent, which has been typed and is set forth in the accompanying and attached Invoice for Professional Services Rendered.

By: _____
        Michael J. Burns, Esquire

Sworn and subscribed to me

this 14th day of March, 2012

_____

COMMONWEALTH OF PENNSYLVANIA
NOTARIAL SEAL
DEBRA A. SAUNDERS, Notary Public
Upper Southampton Twp., Bucks County
My Commission Expires May 23, 2013

3

**BOWEN & BURNS**
530 Street Road, P.O. Box 572
Southampton, PA 18966
(215) 322-9030
FAX: (215) 322-9308
Federal Tax Identification No. 23-2059695

---

### Invoice for Professional Services Rendered

**TO:**   Gerald Alderfer
          105 East Broad Street
          Telford, Pennsylvania 18969

**RE:**   Gerald Alderfer vs. Clemens Markets, Inc.
          Retirement Savings and Profit Sharing Plan, et al
          USDC Eastern District of Pennsylvania No. 2:10-04423

**DATE:  March 14, 2011**

| DATE | ATTY | BILLING DESCRIPTION | HOURS |
|------|------|---------------------|-------|
| 12/29/09 | MJB | Meeting with Mr. Rubin re: stock option plan, ERSIA issue; reviewed the issues and paperwork; later brief research and then check on 5500 and evaluate file (includes travel time); note $1.0 plus drop in plan assets on 5500. | 3.5 |
| 1/5/10 | MJB | Prepare outline of legal issues and corresponding facts to assess whether any valid ERISA claim and investigation needed; note documents to request. | 1.8 |
| 1/6/10 | MJB | Contact potential ERISA expert to address the issues and familiarity with stock liquidation in funded plans, etc.; difficult issues but need plan documents including corporate resolutions to assess. | 0.4 |
| 1/5/10 | MJB | Prepare letter to plan administrator requesting the provision of certain plan documents | 0.5 |
| 1/5/10 | MJB | E-mail Mr. Rubin status and draft letter. | 0.1 |

1

| | | | |
|---|---|---|---|
| 1/8/10 | MJB | Received Rubin letter to plan requesting materials. | 0.1 |
| 1/22/10 | MJB | Review status and discuss with Mr. Rubin; he will follow-up on documents. | 0.3 |
| 2/8/10 | MJB | Received letter from Attorney Wanger on behalf of plan re: documents and evaluate same. | 0.2 |
| 2/9/10 | MJB | E-mail to Mr. Rubin re: concerns with Plan's response and need clarity and follow-up; seems like hiding something. | 0.3 |
| 2/9/10 | MJB | Draft follow-up letter to Plan on issues with response and need for documents requested, etc.; send to Rubin for review and transmittal. | 0.6 |
| 2/24/10 | MJB | Rec'd e-mail re: Wanger request for additional time to respond and okay same to Mr. Rubin. | 0.1 |
| 3/6/10 | MJB | Receipt and review letter to Ed Rubin from William Wanger re: Clemens 401k Plan. | 0.1 |
| 3/8/10 | MJB | Rec'd. emails with documents from Plan; briefly review same. | 0.2 |
| 3/15/10 | MJB | Rec'd. Alderfer plan termination letter and also Roessner's chronology on stock and sale; examine same. | 0.1 |
| 3/15/10 | MJB | Review and evaluate all of documents from Plan's counsel re: Vanguard Trusts and other documents on handing; note still missing items and outline future handling; note to file. | 1.8 |
| 3/17/10 | MJB | Telephone call with Mr. Rubin and then with Mr. Alderfer re: termination of 401k Plan notice and to address same; note to file. | 0.8 |
| 3/17/10 | MJB | Research law re: 401k plan termination and effect on claims as well as review plan documents to see how it handles same. | 2.9 |

| | | | |
|---|---|---|---|
| 3/17/10 | MJB | Second telephone call with Mr. Rubin and Mr. Alderfer re: 401k plan termination. | 0.3 |
| 3/28/10 | MJB | Received an e-mail from Clemens employee on her interest in Plan and provision of documents to assess situation; called to discuss same; set up meeting. | 0.2 |
| 4/1/10 | MJB | Discussion with Rubin et al. re: various issues-401k, Clemens stock fund, retirement plan, distribution, Vanguard value stock, etc. and future handling. | 2.0 |
| 4/6/10 | MJB | Meeting with another Plan member re: her 401k plan documents with Clemens; note drop in value. | 2.2 |
| 4/6/10 | MJB | Evaluate 4/5/10 new plan change letter compared to last letter; assess same and reason. | 0.5 |
| 4/6/10 | MJB | Telephone call with Mr. Rubin re: second Plan participant materials. | 0.2 |
| 4/6/10 | MJB | Draft letter to Plan counsel re: provisions of materials. | 1.4 |
| 4/6/10 | MJB | E-mail to Mr. Rubin re: request documents concerning real estate and its sale, tax refund and value of the remaining shares. | 0.3 |
| 4/6/10 | MJB | Conduct research on ERISA law with respect to similar fiduciary concerns and failure to perform duties; ability to hold real estate and duty of fiduciary/investment counselor's to deal with same in market drop, etc.; also, what effect a closely held corp. has on same. | 6.5 |
| 4/7/10 | MJB | Receipt and review Mr.Rubin's letter re: requesting pertinent documents  re: sale of Clemens Market and real estate. | 0.1 |
| 4/7/10 | MJB | Drafted confidential letter to Mr. Rubin re: other participants 401k plan file for his review. | 0.1 |
| 4/10/10 | MJB | Drafted letter to Mr. Rubin re: profit sharing plan. | 0.1 |

| 4/21/10 | MJB | Review re: status and emails with Mr. Rubin. | 0.2 |
| 4/26/10 | MJB | Update outline on issues and facts for new information – examine next steps. | 0.3 |
| 4/27/10 | MJB | E-mail to Mr. Rubin re: preparing a complaint, pursuing injunction relief and hearing, etc. | 0.1 |
| 4/29/10 | MJB | Telephone call with Mr. Rubin re: meeting with Plan attorneys and handling same. | 0.1 |
| 5/6/10 | MJB | Review issues and outstanding request for tomorrow's meeting and also prepare list of questions/inquiries on certain actions/steps by Plan and its trustees. | 1.2 |
| 5/7/10 | MJB | Prepare for and attend meeting with Mr. Wanger and Ms. Foreman at Fox Rothschild re: stockholder, cash, real estate, tax audit, and liabilities; plan and trustees, Board meetings, etc.; take notes. | 3.5 |
| 5/10/10 | MJB | Receipt and review of letter from Mr. Rubin to Mr. Wanger re: requesting list of current members of Plan Trustees, communications regarding termination of and liquidation of stock fund; Investment Bankers, Appraisers reports and the plan liquidation of stock value. | 0.2 |
| 5/24/10 | MJB | Telephone call with Ed Rubin re: need a list of potential independent Trustee's names. | 0.1 |
| 5/24/10 | MJB | Make phone calls and conduct research to identify potential ERISA plan experts to conduct independent review of Plan, etc.; identify several candidates and follow-up for resumes, etc. | 4.7 |
| 5/25/10 | MJB | Continue to search for an independent trustee. | 0.8 |
| 6/7/10 | MJB | Telephone call with Michael Halvorsen and Mr. Rubin re: service as independent trustee and facts of this matter. | 0.5 |

| | | | |
|---|---|---|---|
| 6/8/10 | MJB | Call with Mr. Hursch – independent expert to discuss credentials; emails on other experts, and continue search. | 0.3 |
| 6/9/10 | MJB | Email re: Clemens Trustee meeting for 6/28. | 0.1 |
| 6/11/10 | MJB | Telephone call with Mr. Waldron re: has experience with plans & is interested; briefly explained and he was cognitive of strict fiduciary issues. | 1.0 |
| 6/18/10 | MJB | Email and discussion with Mr. Rubin re: the Clemens trustee meeting and same. | 0.3 |
| 6/22/10 | MJB | Telephone call with Mr. Waldron re: his status and attendance at meeting, etc. | 0.1 |
| 6/25/10 | MJB | Telephone call with Mr. Waldron re: independent consultant on analysis on valuation of moving forward and fairness of valuation and Trustees acceptance of liability and take over; etc. | 0.5 |
| 6/25/10 | MJB | Telephone call with Angie Harrison re: status of Board work, etc. | 0.2 |
| 6/25/10 | MJB | Telephone call with Mr. Rubin re: Clemens Board issues and that there are still several questions on stock issue, etc; so will continue to investigate. | 0.4 |
| 6/29/10 | MJB | Conference call with Mr. Rubin, Tom Roesnner, & Gerry Alderfer re: questions on future handling; steps towards independent Trustee; and other issues, such as real estate, stock assets, etc.; note to file and future issues. | 2.5 |
| 7/1/10 | MJB | Telephone call with Mr. Wanger re: identifying the "right" price as Clemens is ready to buy stock, provide fairness option, satisfy plan participants and 401k Trustees. | 0.8 |
| 7/1/10 | MJB | Draft outline of work and role for independent expert Waldron to handle in examining Plan; telephone call with Mr. Rubin re: next steps to take; additional time spent on case. | 1.6 |

| | | | |
|---|---|---|---|
| 7/1/10 | MJB | Conduct additional research on Plan's ability to set price and sell stock as part of termination; use of independent valuation etc. to make sure proper steps are being taken and evaluate validity of same under circumstances. | 1.0 |
| 7/7/10 | MJB | Emails with Mr. Rubin on status and other issues. | 0.2 |
| 7/18/10 | MJB | Review re: status – no movement as the role of independent fiduciary continues to be restrained as to access and coverage of Plan events. | 0.1 |
| 7/20/10 | MJB | Receipt and review e-mail from Mr. Rubin re: preparing complaint. | 0.1 |
| 7/25/10 | MJB | Start outlining complaint and reviewing file documents for same-identify plan terms to include, etc.; conduct extensive research on ERISA claims to use asserts; assess facts to research and denote causes of action and remedies. | 9.5 |
| 7/28/10 | MJB | Continue to draft complaint. | 4.5 |
| 8/2/10 | MJB | Continue to draft complaint. | 5.0 |
| 8/7/10 | MJB | Continue to draft complaint; additional legal research on ERISA fiduciary roles and duties so can be precise on allegations on breach, etc.; add and revise on same. | 9.5 |
| 8/11/10 | MJB | Continue to draft complaint. | 6.2 |
| 8/13/10 | MJB | Draft complaint sent to Mr. Rubin for his review. | 0.1 |
| 8/14/10 | MJB | Received an e-mail from Mr. Rubin re: his revisions and additions to draft complaint. | 0.2 |
| 8/18/10 | MJB | Telephone call with Mr. Rubin re: additions and revisions to draft complaint and finalizing same; make revisions to same. | 2.5 |
| 8/23/10 | MJB | E-mail to Mr. Rubin re: sent another revised draft of complaint; note changes. | 0.2 |

6

| 8/26/10 | MJB | Revise and finalize complaint for filing of record. | 3.5 |
| 8/27/10 | MJB | Transmit final revised complaint to Mr. Rubin for his review and Alderfer sign off; okay to file. | 0.1 |
| 8/30/10 | MJB | Prepare administrative forms to file with complaint in Clerk's Office; other logistics to prepare and File same of record. | 0.6 |
| 9/1/10 | MJB | Filed complaint in U.S.D.C. ED Pa. Clerk's office. | N/C |
| 9/8/10 | MJB | Drafted letter to Mr. Rubin re: forwarding a time-stamped copy of Complaint. | 0.1 |
| 9/14/10 | MJB | Drafted letter to US. Department of Labor, Secretary of Treasury, and Regional Solicitor Re: serving the complaint and breach of fiduciary. | 0.3 |
| 10/1/10 | MJB | Drafted letter of Ms. Bearoff of Rubin's office forwarding the summons for service, etc. | 0.1 |
| 11/2/10 | MJB | Receipt and review Motion To Dismiss filed by Clemens Defendants and evaluate same-note issues and facts raised and potential responses to same; notes on same to file. | 1.8 |
| 11/3/10 | MJB | Telephone call with Mr. Rubin re: Clemens' filing and take on issues; outline future handling. | 0.4 |
| 11/5/10 | MJB | Received an e-mail from Mr. Rubin re: discussing real estate owned by Clemens which is included in the profit sharing plan. | 0.1 |
| 11/11/10 | MJB | Carefully read and examine arguments in motion to dismiss; outline same and identify legal research to address and evaluate; also, note facts to contest, etc. | 5.6 |
| 11/12/10 | MJB | Continue to address and research on motion to dismiss; start outline of response to same; keep reviewing. | 4.0 |

| | | | |
|---|---|---|---|
| 11/19-20/10 | MJB | Continue to research and draft reply to motion to dismiss; identify Exhibits; additional research on Moench case. | 14.0 |
| 11/22/10 | MJB | Finalize first draft of motion to dismiss and transmit to Mr. Rubin for review. | 6.9 |
| 11/22/10 | MJB | Reviewed Vanguard letter to Plan participants regarding plan termination and fund distribution; evaluate same. | 0.1 |
| 11/24/10 | MJB | Finalize motion to dismiss reply and prepare for filing of record; file of record. | 4.5 |
| 11/24/10 | MJB | Received e-mail for Ms. Bearoff re: Clemens Markets, Inc., Profit Sharing and Retirement Saving Plan termination notice. | 0.1 |
| 12/1/10 | MJB | Review Vanguard screen prints re: termination and plan distribution for participants; note concerns with same as do not want release of any claim in this lawsuit; investigate same. | 0.2 |
| 12/6/10 | MJB | Rec'd. motion from defendants to file reply brief; review same and anything new, etc. | 0.1 |
| 12/8/10 | MJB | Rec'd and analyzed reply brief on motion to dismiss filed by defendants; evaluate issues and whether to file another response, etc.; note my concerns. | 0.7 |
| 12/8/10 | MJB | E-mail to Mr. Rubin and Ms. Bearoff re: reply brief; focusing on merit and not on the process, etc.; not sure need to reply; also e-mail on Vanguard close out of Plan. | 0.3 |
| 12/17/10 | MJB | Telephone call from Mr. Spencer (law clerk to Judge Schiller) does not have all the exhibits as referenced in the appendix; explained that all we have and was produced. | 0.1 |
| 12/21/10 | MJB | Telephone call with Mr. Bassman re: release- he checked with Vanguard and Vanguard's counsel and there is no release required to take out funds. | 0.2 |

| | | | |
|---|---|---|---|
| 12/23/10 | MJB | Drafted a letter to Mr. Bassman of Pepper Hamilton re: the confirmation that there is no release and requesting if there is an Appendix to the 2010 Summary Plan description. | 0.2 |
| 12/23/10 | MJB | Received court order on motion to dismiss and memorandum – evaluate same and effect on case. | 0.2 |
| 12/28/10 | MJB | Prepare detailed plan for litigation and issues to address, etc. | 5.0 |
| 12/29/10 | MJB | Meeting with Mr. Rubin re: to review status of case, to discuss future handling, including experts, etc. given ruling and causes of action remaining; outline future handling. Also, included prep. time for same. | 2.8 |
| 1/6/11 | MJB | Prepare Plaintiff's SED and review file for same; send to Mr. Rubin for review and approval. | 1.6 |
| 1/6/11 | MJB | Begin drafting interrogatories, document requests, and requests for admissions for use in case and based upon complaint and documents; focus on the failure to have and produce certain documents and also the trustee on investment given plan issues on same; send documents request to Mr. Rubin. | 3.5 |
| 1/14/11 | MJB | Drafted letter to Mr. Bassman re: service of Plaintiff's Initial Disclosures under Rule 26. | 0.1 |
| 1/24/11 | MJB | Received e-mail from Ed Rubin re: memorandum on Tom Roessner and the Clemens Stock Holders meeting of 1/19/11. | 0.2 |
| 1/24/11 | MJB | Review re: status of expert witness retention and follow-up with prior contacts on same and status; outline the issues for an expert and start preparing materials for same; start securing CV's, etc. | 2.7 |
| 2/4/11 | MJB | Received Defendants' motion for summary judgment and assess same; note issues and response. | 0.6 |
| 2/5/11 | MJB | Telephone call with Mr. Rubin on summary judgment motion and handling same; start outlining response, potential affidavits, etc. | 0.3 |

| 2/7/11 | MJB | Receipt and review of discovery requests sent by Bassman; begin to prepare responses, etc. | 1.0 |
| 2/8/11 | MJB | Continue to draft responses to written discovery and identify documents etc. for same; brief research on ERISA limits on discovery and objections; note objections to assert, etc. | 3.6 |
| 2/8/11 | MJB | Review re: Defendants' response to our written discovery and handling same; check Judge Schiller's practices; advise Mr. Rubin needs to send courtesy letter, etc. | 0.2 |
| 2/11/11 | MJB | Continue drafting response and research on defendants 'motion for summary judgment. | 4.8 |
| 2/16/11 | MJB | Rec'd notice of Rule 16 conference scheduling. | 0.1 |
| 2/17/11 | MJB | Received motion to stay discovery; discuss with Mr. Rubin and action to take on same. | 0.8 |
| 2/17/11 | MJB | Drafted letter to Judge Schiller re: requesting a conference call to discuss and resolve issues concerning discovery. | 0.2 |
| 2/17/11 | MJB | Conference call with Judge Schiller – Defendants' motions denied w/o prejudice. | 0.2 |
| 3/4/11 | MJB | Review re: status of Rule 26 docs., etc; start preparing proposed discovery plan. | 0.5 |
| 3/7/11 | MJB | Review and add to recitations to Rule 26 conference report- send to Mr. Barrett for review and call re: his revisions; finalize same and e-mail to Ms. Bassman. | 1.8 |
| 3/8/11 | MJB | Reviewing initial stock offering; Tom Roesener has second part of documents. | 0.3 |
| 3/11/11 | MJB | Review re: status and items to be address: answer to discovery responses; send Roesener in to review CMI documents at Roth; plan of liquidation; business valuation, etc. | 0.2 |

| | | | |
|---|---|---|---|
| 3/11/11 | MJB | Met with Mr. Barrett to prepare for Rule 16 conference; discuss strategy; review documents produced by Bassman. | 0.6 |
| 3/11/11 | MJB | Attended Rule 16 conference with Judge Schiller. | 1.5 |
| 3/15/11 | MJB | Receipt of an e-mail from Mr. Barrett re: Clemens Market's March 1, 2011 letter to shareholders with respect to the offer to purchase shares from stockholders. | 0.2 |
| 3/22/11 | MJB | Begin to review the box of documents produced by Defendants as discovery; carefully identify and categorize and then assess in case and for follow-up discovery and questions – keep notes on same. | 8.5 |
| 3/23/11 | MJB | Continue to review produced materials and highlight/mark key documents for use, etc.; evaluate use in defense. | 5.1 |
| 3/29/11 | MJB | E-mail from Mr. Bassman re: discussing numerous points-Vanguard work, number of shares, value per share, Units, class wide damages, proposed protection order, etc. | 0.2 |
| 4/3/11 | MJB | Review Vanguard and other materials provided on Plan assets, interests, etc.; analyze valuation and compare to 5500 and other docs. in file; assess amount at issue, etc.; outline different figures. | 2.6 |
| 4/3/11 | MJB | Participate in teleconference with Mr. Barrett and Mr. Rubin on valuation of plan loss and materials from Vanguard, etc.; note future handling in assessing settlement potential. | 0.3 |
| 4/12/11 | MJB | Prepare detailed chart on plan numbers and scenarios for settlement, etc.; outline the Clemens market payouts and track to share price, etc. | 3.8 |
| 4/15/11 | MJB | In-depth call with Mr. Barrett on outstanding issues for assessment of settlement and case and then discuss what settlement should look like, etc. | 1.4 |

| 4/15/11 | MJB | Review Certification of Confidentiality and Protective Order for Maintaining Confidentiality of Plan Information; note issues. | 0.6 |
|---|---|---|---|
| 4/19/11 | MJB | E-mail from Mr. Barrett (via Mr. Rubin) re:  start discussing settlement figures, we are obtaining an expert for review of data and talking to Vanguard regarding the stock valuation; also, change on Confidentiality agreement; call to discuss same. | 0.2 |
| 4/20/11 | MJB | Received e-mail from Mr.Bassman re: spreadsheet of Clemens Stock information. | 0.2 |
| 4/21/11 | MJB | Coordinate regarding retention of Nihill to provide valuation and review of issues; review credentials and terms, etc.; identify scope of work. | 1.6 |
| 5/5/11 | MJB | Meet with NIhill Ridley at HRM re; expert work and background on case; reach agreement to retain. | 2.9 |
| 5/18/11 | MJB | Prepare file for expert review and identify key documents. | 1.6 |
| 5/19/11 | MJB | Meeting with Nihill expert Mr. Geisser re: review documents from Pepper Hamilton with him; also e-mails on stock values, certain reports are missing; has issues with documents and amount of expenses. | 8.9 |
| 5/25/11 | MJB | E-mail from Mr. Geisser re: his follow-up to the review of documents along with a list of documents of issues and concerns; send to Rubin/Barrett. | 0.6 |
| 5/25/11 | MJB | Telephone call with Mr. Geisser on valuation issue – okay with figure and some issues to consider. | 0.9 |
| 5/26/11 | MJB | Telephone call with Mr. Barrett re: strategy, settlement issues, Nihill's take on valuation, etc. | 0.6 |

| | | | |
|---|---|---|---|
| 6/3/11 | MJB | Conference call with Mr. Rubin and Mr. Barrett on status of case, plan for this week's conference and settlement demand; identified range. | 0.5 |
| 6/3/11 | MJB | Received e-mail from Mr. Barrett re: confidential settlement outline. | 0.2 |
| 6/9/11 | MJB | Prepare materials and outlined issues to raise at upcoming meeting on case and potential for settlement; attached key documents. | 5.6 |
| 6/9/11 | MJB | Telephone call from Mr. Alderfer re: status of case. | 0.4 |
| 6/9/11 | MJB | Telephone call with Mr. Barrett re: strategy for 6/13/11 settlement meeting. | 0.9 |
| 6/13/11 | MJB | Attended conference at Pepper Hamilton re: discuss potential for resolution. | 5.5 |
| 6/15/11 | MJB | Telephone call with Mr. Barrett on status and revised demand, etc. | 0.2 |
| 6/16/11 | MJB | Participated in telephone conference with Rubin and Barrett on settlement number and terms. | 0.8 |
| 6/27/11 | MJB | Telephone call with Court re: papers and handling motion to approve settlement. | 0.2 |
| 6/27/11 | MJB | E-mails with Mr. Rubin re: settlement papers and court filings. | 0.2 |
| 6/28/11 | MJB | E-mails with Mr. Rubin on settlement filings to be clean. | 0.1 |
| 6/29/11 | MJB | Received draft settlement agreement -note any issues with same. | 0.4 |
| 8/11/11 | MJB | Received email from Mr. Rubin with class notice draft for review. | 0.1 |

| 8/15/11 | MJB | Review class notice and the documents with focus on ERISA issues-evaluate and comments to Mr. Rubin. | 2.2 |
| 8/31/11 | MJB | Received several proposed notices, etc. Briefly review same and note any issue. | 0.3 |
| 9/6/11 | MJB | Review final version of settlement filings with court-speak with Mr. Rubin on same. | 1.1 |
| 9/7/11 | MJB | Received e-mail from Mr. Rubin that settlement papers finalized and to be signed shortly. | 0.1 |
| 10/5/11 | MJB | Received and signed class settlement agreement. | 0.2 |
| 10/6/11 | MJB | Review Motion for Preliminary Approval of settlement to be filed shortly-note comments to same so can file ASAP. | 0.7 |
| 10/6/11 | MJB | Called clerk to advise re: status of settlement filings. | 0.1 |
| 12/2/11 | MJB | Review and comment on claim form for use with settlement class. | 0.2 |
| 12/2/11 | MJB | Received notice of filing of motion to certify class, etc. | 0.1 |

**TOTAL HOURS:**                                                                           **223.5**

**ATTORNEY FEES   223.5 hours @ 350.00 per hour**                          **$78,225.00**

**EXPENSES:**

| 12/29/09 | Meeting at Hamburg, Rubin Office- BBLO-Hamburg office 19.36 miles @ .45 | $ 8.71 |
| | - Hamburg office to home 12.33 miles $ .45 | $ 5.55 |
| 6/23/10 | Meeting at Fox Rothschild office BBLO to Rothschild (Blue Bell) 20.49 miles @ .45 Rothschild to home | $ 9.22 |

|  |  |  |
|---|---|---|
| | 6.37 miles @ .45 | $    2.86 |
| 8/31/10 | 218 copies at .10 each | $  21.80 |
| 9/1/10 | Filing fee Eastern District Court Service: | $ 350.00 |
| 9/1/10 | MJB Mileage USDC 48.8 @.45 | $  21.96 |
| 9/14/10 | Certified Mail 3 @ $7.17 | $  21.51 |
| 3/3/11 | Case Management Conference-home-Center City 12.59 miles @ .45 | $    5.66 |
| | Center City-Bowen & Burns office 24.40 miles @ .45 | $  10.98 |
| | -Parking | $    3.00 |
| 6/6/11 | Meeting with experts at Hamburg & Rubin- MJB to Hamburg, Rubin, Maxwell & Lupin to office 19.36 miles @ .45 | $    8.71 |
| 6/10/11 | 421 copies @ .10 | $  42.10 |
| 6/13/11 | Parking: settlement meeting at Pepper Hamilton | $  20.00 |
| Total Expenses: | | $ 532.06 |

**TOTAL DUE:**        **$78,757.06**

**We appreciate your business and your prompt attention to this invoice. Payment is due within thirty (30) days.  If you have any questions or issues, please feel free to call Michael J. Burns at 215-322-9030. Thank you!**